In re Gerald R. WALL, Sr. and Glenda B. Wall, Debtors.

No. 07–50204.

United States Bankruptcy Court, W.D. North Carolina, Wilkesboro Division.

Sept. 17, 2007.

Roderick H. Willcox, Jr., LeCroy, Ayers & Willcox, Morganton, NC, for Debtors.

## ORDER SUSTAINING OBJECTION TO CONFIRMATION

GEORGE R. HODGES, Bankruptcy Judge.

This matter is before the court on a creditor's Objection to Confirmation of the debtors' Chapter 13 Plan. That Plan proposes to bifurcate the creditor's secured claim in the debtors' recently purchased car because as part of the purchase, the creditor financed the "negative equity" in the debtors' trade-in vehicle. The court has concluded that the creditor has a purchase money security interest in the debtors' car that is protected from modification by 11 U.S.C. § 1325(a). Consequently, the objection to confirmation must be sustained.

### Factual Background

1. Within 910 days of filing this bankruptcy case, the debtors purchased a 2006 Jeep Grand Cherokee pursuant to an installment sales contract. The debtors financed the purchase price that included a license fee, title fee, document fee, rebate, and the trade-in of the debtors' existing

vehicle which had a "negative equity" of over $10,000. Wells Fargo Financial North Carolina 1, Inc. ("Wells Fargo") is the assignee of the financing contract and security agreement that granted it a security interest in the Jeep Grand Cherokee.

2. The debtors filed a bankruptcy petition and a Chapter 13 Plan which proposes to "strip down" Wells Fargo's secured claim by treating about half of it as an unsecured claim. Wells Fargo has objected to confirmation of the Plan, asserting that 11 U.S.C. § 1325(a) prevents the debtors from using the provisions of § 506(a) of the Bankruptcy Code to bifurcate its claim based on the collateral's value as of the petition date.

### Issue

3. So, the issue presented here is whether the debtors' Plan can modify the rights of the holder of a secured claim in a vehicle purchased within 910 days of the petition date when the purchase price financed included the financing of "negative equity" in a trade-in vehicle.

### Legal Background

4. Pursuant to 11 U.S.C. § 1322(b)(2), a Chapter 13 Plan may "modify the rights of holders of secured claims" in certain circumstances. Along with § 506(a)(1)'s provision regarding bifurcation of secured claims, this has historically permitted the "strip down" of claims secured by vehicles to the value of the collateral at the petition date with an unsecured claim for the balance owed. In 2005, the Bankruptcy Abuse Prevention and Consumer Protection Act ("BAPCPA") added a new provision to 1325(a), commonly referred to as the "hanging paragraph," which provides as follows:

[S]ection 506 shall not apply to a claim . . . if the creditor has a purchase money security interest securing the debt that is the subject of the claim, the debt was incurred within the 910–day [sic] preced-

ing the date of the filing of the petition, and the collateral for that debt consists of a motor vehicle . . . acquired for the personal use of the debtor.

See 11 U.S.C. § 1325(a).

5. There is no dispute here that the collateral is a motor vehicle purchased within 910–days of the petition date for the personal use of the debtors.

6. The narrow determining issue is whether Wells Fargo has a "purchase money security interest securing the debt that is the subject of the claim" in the circumstance where the financing extended to the debtors as part of the purchase transaction was used not only for the purchase of the new vehicle, but also included a refinancing of the remaining balance due on the vehicle that was traded-in.

### Discussion

7. The courts that have addressed this issue have reached conclusions falling into three different categories. One group of courts has held that negative equity does not qualify as a "purchase money" obligation and the presence of that component destroys the "purchase money" status of the entire claim. See In re Price, 363 B.R. 734 (Bankr.E.D.N.C.2007); and In re Peaslee, 358 B.R. 545 (Bankr.W.D.N.Y. 2006), rev'd 373 B.R. 252 (W.D.N.Y.2007). Other courts have held that negative equity does not qualify as a purchase money obligation and that the presence of that component destroys the purchase money status only to the extent of that negative equity. See Citifinancial Auto v. Hernandez–Simpson, 369 B.R. 36 (D.Kan.2007). Finally, some courts have held that the negative equity component of the financing qualifies as a purchase money obligation and protects the creditor's claim from modification. See General Motors Acceptance Corp. v. Peaslee, 373 B.R. 252 (W.D.N.Y.2007); Graupner v. Nuvell

*Credit Corporation (In re Graupner),* 2007 WL 1858291 (M.D.Ga. June 26, 2007); *In re Petrocci,* 370 B.R. 489 (Bankr.N.D.N.Y. 2007); and *In re Cohrs,* 2007 WL 2050980 (Bankr.E.D.Cal. June 25, 2007).

8. This court is persuaded by the reasoning of the third line of cases that do not permit modification of the secured creditor's claim in these circumstances. Although the case law is still developing, this conclusion is consistent with the two District Court decisions in *General Motors Acceptance Corp. v. Peaslee* and *In re Graupner* that have most recently addressed the issue on appeal. It is also consistent with the implications from the one Circuit Court that has ventured near the subject. *See In re Wright,* 492 F.3d 829 (7th Cir.2007). And, it is consistent with the apparent intention of Congress in enacting the language in the hanging paragraph. *See General Motors Acceptance Corp. v. Peaslee,* 373 B.R. 252, 260–61 (noting that the intent of Congress in enacting the hanging paragraph seems to be to protect creditors from the abuse of "cramdown").

9. This court concludes that the financing of a motor vehicle that includes negative equity in a trade-in vehicle may constitute a "purchase money security interest" that is not subject to modification by the debtors' Chapter 13 Plan. Consequently, the Objection to Confirmation must be sustained.

It is therefore **ORDERED** that:

1. Wells Fargo Financial North Carolina 1, Inc.'s Objection to Confirmation is sustained; and

2. The debtors shall have 30 days from the date of entry of this Order to file a proposed Chapter 13 Plan consistent with this Order.